Hines, J.
After a joint[2] jury trial in District Court, the defendants, John F. Squires, III, and Steven E. Angier, were convicted of *704 walking on a railroad track, G. L. c. 160, § 218, and possession of burglarious instruments, G. L. c. 266, § 49.[3] The complaints arose from Norwood police officers’ discovery of the defendants walking on the Massachusetts Bay Transportation Authority (MBTA) commuter rail train tracks near the Norwood central train station. After the officers searched the defendants and found tools, gloves, and two walkie-talkies tuned to the same channel, the defendants were arrested for walking on train tracks and possession of burglarious instruments. Squires moved for required findings of not guilty at the close of the Commonwealth’s case, and both defendants so moved at the close of all evidence; the motions were denied.[4] The judge sentenced each defendant to a term of imprisonment in a house of correction for two and one-half years and imposed on each defendant a fine of one hundred dollars.[5] The defendants separately appealed, claiming, among other things, that the Commonwealth failed to present sufficient evidence to sustain the convictions of possession of burglarious implements. The Appeals Court affirmed in separate unpublished opinions. Commonwealth v. Squires, 89 Mass. App. Ct. 1102 (2016). Commonwealth v. Angier, 88 Mass. App. Ct. 1117 (2015). We allowed the defendants’ applications for further appellate review.
After the cases were entered in this court, but before oral argument, Angier’s counsel filed a suggestion of death and moved to vacate his convictions. The Commonwealth opposed the motion, arguing that under Commonwealth v. De La Zerda, 416 Mass. 247, 250-251 (1993), the order allowing Angier’s application for further appellate review should be vacated. Because of the unique circumstances of this case, we address Angier’s appeal on the merits and conclude that the Commonwealth failed to present sufficient evidence to sustain the convictions of both defendants. Therefore, we reverse and vacate the convictions.
*705 Background. Taken in the light most favorable to the Commonwealth, Commonwealth v. Latimore, 378 Mass. 671, 676-677 (1979), the jury could have found the following facts. On the evening of February 3, 2013, at or about 11 p.m., Norwood police Officer Derrick Wennerstrand, who was working as a plainclothes officer and driving an unmarked vehicle, was observing vehicle traffic in the area of a shopping plaza. The businesses located in the plaza were closed. He noticed a dark-colored sedan enter the parking lot and its two male occupants, the defendants, alight from the vehicle. Officer Wennerstrand radioed for backup as the defendants walked through an alley into a rear parking lot. Another officer arrived shortly thereafter, and the officers followed the footprints the defendants left in the fresh snow toward the MBTA commuter railroad tracks. The officers were able to follow the two sets of footprints through a small wooded area that led to the train tracks. As the officers approached the railroad tracks about five minutes later, they saw the defendants ahead, walking on the tracks heading south, away from the train station.
Officer Wennerstrand noted that there were buildings on either side of the train tracks, but he did not observe the defendants veer off the tracks at any time. The defendants were approximately seventy-five yards away from the officers before they reversed their direction and headed back toward the officers. Officer Wennerstrand said, “Norwood police” and “Stop,” but the defendants kept walking toward the officers, as if they were attempting to walk past the officers. Officer Wennerstrand again identified himself as Norwood police, holding up his arms, and ordered the defendants to stop; the defendants complied with the second order.
Officer Wennerstrand first spoke with Squires, and then with Angier. Squires, who was wearing black work gloves, told Officer Wennerstrand that the men were “just out for a stroll.” Officer Wennerstrand was suspicious; it was past 11 p.m. and the temperature was below freezing that night. Officer Wennerstrand searched Squires and found a walkie-talkie tuned to a particular channel in the pocket of Squires’s jacket. Squires was placed in restraints and ordered to sit on the ground.
Officer Wennerstrand next addressed Angier, who was wearing a green and black backpack. As Angier removed the backpack and placed it on the ground as ordered by Officer Wennerstrand, the officer heard a metal “clang” sound. Angier stated that he had work tools in his backpack. The officers searched the backpack and discovered a blue crowbar, a large screwdriver bar, a pair of *706 black gloves, and a small red flashlight. A search of Angier’s person revealed a second walkie-talkie, tuned to the same channel as the walkie-talkie found on Squires. Angier was also placed in restraints. The police subsequently searched Squires’s vehicle and discovered a third set of black gloves and a small, yellow sledgehammer. The officers placed both defendants under arrest.
The defendants were transported to the Norwood police station, where Officer Dillon Haldiman inventoried the items in the backpack and discovered what he described as a map. The map depicted an “L”-shaped space with the words “Going in” handwritten on the bottom next to an arrow pointing to markings that could represent an entrance. More arrows were drawn leading to an area marked with five “X” marks. After a jury trial, the defendants were convicted of walking on railroad tracks and possession of burglarious instruments.
On further appellate review, the defendants argue that (1) the judge erroneously denied their motions for directed verdicts where the Commonwealth failed to present sufficient evidence that the defendants intended to use the tools in their possession to break into a particular “statutory place” to steal money or other property or to commit some other crime; (2) the judge erroneously instructed the jury on possession of burglarious instruments, which improperly lowered the burden of proof; and (3) the prosecutor engaged in improper vouching during the closing argument, which created a substantial risk of a miscarriage of jushce.
Discussion. 1. Effect of Angier’s death on the order granting further appellate review. As a threshold matter, we first address the effect of Angier’s death on the order granting his application for further appellate review. After we allowed the defendants’ applications for further appellate review, but before oral argument occurred, Angier’s counsel filed a suggestion of death for Angier. Subsequently, Angier’s counsel filed a motion to vacate judgment and remand to the District Court to abate the prosecution, citing Commonwealth v. Latour, 397 Mass. 1007 (1986). The Commonwealth opposed the motion, citing De La Zerda, 416 Mass. at 251, for the proposihon that when a defendant dies while his or her case is on collateral or further appellate review, the order allowing the defendant’s application for further appellate review is vacated, leaving the judgment of the Appeals Court intact. However, because of the unique circumstances here, we depart from De La Zerda and address both defendants’ arguments on the merits.
*707 In De La Zerda, 416 Mass. at 248, we noted that ‘“[w]hen a defendant dies while his conviction is on direct review, it is our practice to vacate the judgment and remand the case with a direction to dismiss the complaint or indictment, thus abating the entire prosecution.” However, when a defendant dies after an application for further appellate review has been granted, but not argued, the practice has been to vacate the order granting further appellate review, rather than abate the proceeding. Id. at 250-251. The United States Supreme Court employs a similar practice, vacating the order granting certiorari and dismissing the petition for certiorari. See, e.g., United States v. Mosley, 525 U.S. 120 (1998) (per curiam). Nevertheless, in De La Zerda, we noted that another important policy interest to consider was ‘“the interests of justice,” which require a different outcome here (citation omitted). See De La Zerda, supra at 251.
Here, Angier and Squires were tried in a joint trial, but filed separate appeals in the Appeals Court. Despite their separate appeals, Squires, pursuant to Mass. R. App. P. 16 (j), 365 Mass. 860 (1974), incorporated by reference the arguments made by Angier, making no additional or different arguments of his own, and requested that his appeal be joined with Angier’s.[6] Squires, 89 Mass. App. Ct. 1102. Similarly, Squires incorporated by reference Angier’s arguments in his application for further appellate review, as well as in his brief to this court. As a result, Angier was the only defendant to present substantive appellate argument to this court, and thus we address Angier’s arguments on the merits despite his death. Fairness dictates that Angier, even posthumously, should have the same outcome as Squires, especially where the defendants’ legal arguments and factual circumstances are identical. In this narrow circumstance, it is in the interests of justice to depart from De La Zerda and address both defendants’ appeals on the merits.
2. Sufficiency of the evidence. The defendants argue that the judge erred in denying their motions for required findings of not guilty where the Commonwealth failed to provide sufficient evidence to sustain the convictions because it failed to establish that (1) the defendants possessed the ordinary work tools found in Angier’s backpack with the intent to break into a statutory place, and (2) the defendants had the intent to steal money or other prop *708 erty from, or to commit some other crime in, such statutory place. We agree.
We review a claim of sufficiency of the evidence under the familiar Latimore standard, viewing the evidence in the fight most favorable to the Commonwealth and ask whether the evidence and inferences reasonably drawn therefrom were “sufficient to persuade a rational jury beyond a reasonable doubt of the existence of every element of the crime charged.” Commonwealth v. Lao, 443 Mass. 770, 779 (2005), S.C., 450 Mass. 215 (2007) and 460 Mass. 12 (2011), quoting Commonwealth v. Campbell, 378 Mass. 680, 686 (1979). In order to sustain a conviction of possession of burglarious instruments, the Commonwealth must prove, beyond a reasonable doubt, that the defendants possessed
“an engine, machine, tool or implement adapted and designed for cutting through, forcing or breaking open a building, room, vault, safe or other depository, in order to steal therefrom money or other property, or to commit any other crime, knowing the same to be adapted and designed for the purpose aforesaid, with intent to use or employ or allow the same to be used or employed for such purpose.”
G. L. c. 266, § 49.
Where, as here, the tools or instruments possessed by the defendants are not by their nature burglarious, the Commonwealth must establish proof of the defendants’ intent to use the tools or instruments for burglarious purposes. In Commonwealth v. Jones, 355 Mass. 170 (1969), this court noted that although a screwdriver and a kitchen knife were not inherently burglarious instruments, the items could be “used for an entry to force a sash or a door or to slip a lock.” Id. at 176. The fact that the instruments were found on the defendants at the scene of a burglary was dispositive in proving the defendants’ intent to use such items for burglarious purposes. See id. at 176-177. In Commonwealth v. Dellinger, 10 Mass. App. Ct. 549 (1980), S.C., 383 Mass. 780 (1981), the Appeals Court stated more succinctly the principle as it applies to facts analogous to this case. “A burglarious intention can doubtless be inferred from mere possession of tools uniquely or very highly adapted to burglarious purposes . . . but an intention to use ordinary tools for unlawful purposes must appear clearly from the circumstances in which they are found.” Id. at 561. Following that rule, the Appeals Court concluded that *709 the defendants’ motions for direct verdicts were improperly denied where the Commonwealth failed to present evidence that the defendants intended to use ordinary tools found in their possession for unlawful purposes, even where there was evidence that the defendants were following and “casing” a United Parcel Service truck.[7] Id. at 555, 561. The court noted that “because the evidence did not warrant a finding that the [suspected] hijacking was to be executed that day, the inference that those were the tools to be used in the hijacking is much attenuated.” Id. at 561. Therefore, even where defendants are discovered with ordinary tools under suspicious circumstances, the Commonwealth must offer evidence establishing something more than mere suspicion — proof beyond a reasonable doubt — that the defendants intended to use the tools for burglarious purposes. Compare Jones, supra, and Commonwealth v. Porter, 70 Mass. App. Ct. 901, 902 (2007) (burglarious intent where wire cutters were found in between storm door and front door of home and defendant was apprehended at scene of attempted burglary), with Dellinger, supra.
Here, the Commonwealth argues that the defendants’ burglarious intent was readily inferable from the location where the police found the defendants, the late hour at which the defendants were discovered, the below-freezing temperatures that night, and the possession of the map. We do not doubt that the discovery of the defendants on the railroad tracks late at night in freezing weather was suspicious conduct that warranted the threshold inquiry by the police. See Commonwealth v. Watson, 430 Mass. 725, 729 (2000). But this suspicious conduct, without more, did not prove an intent to use the tools in their possession for a bur-glarious purpose.
The discovery of the defendants walking on the railroad tracks was not necessarily probative of an intent to use the tools for burglarious purposes. Although Officer Wennerstrand testified that there were businesses and buildings on either side of the railroad tracks, there was no evidence that the defendants veered off of the railroad tracks to attempt to break into any business, building, or depository. Moreover, the fact that the defendants *710 parked in a shopping plaza parking lot is no more probative of intent than their presence on the railroad tracks. The Commonwealth presented no evidence to prove that the defendants intended to use the ordinary tools in their possession to break into any such “place” as specified in § 49. It is insufficient to merely show possession of ordinary tools in proximity to a statutory place to establish burglarious intent.
As to the map, the Commonwealth did not connect it to any particular or nearby building, room, vault, safe, or other depository, as contemplated by the statute. See G. L. c. 266, § 49. See also Commonwealth v. Hogan, 41 Mass. App. Ct. 73, 74 (1996), quoting Black’s Law Dictionary (6th ed. 1990) (defining “depository” as “[t]he place where a deposit is placed and kept... where something is deposited or stored as for safekeeping or convenience”). Although the map depicted an “L”-shaped space with the words “Going in” handwritten on it, there was no evidence that the defendants intended to use the map and the tools to break into a place named in § 49 with the intent to steal money or property therefrom or to commit some other crime. See Hogan, supra. To be sure, the Commonwealth does not have to present evidence of the exact statutorily named place that the defendants intended to “steal therefrom money or other property, or . . . commit any other crime,” G. L. c. 266, § 49, but it must establish the defendants’ intent to steal from such a place beyond a reasonable doubt. See Commonwealth v. Tivnon, 8 Gray 375, 380 (1857).
To infer intent from facts that establish nothing more than possession of the items found on the defendants would require a level of speculation that was properly rejected by the Appeals Court in Dellinger, 10 Mass. App. Ct. at 561. “[I]f, upon all the evidence, the question of guilt of the defendant[s] is left up to conjecture or surmise and has no solid foundation in established facts, a verdict of guilty cannot stand.” Commonwealth v. Fancy, 349 Mass. 196, 200 (1965), quoting Commonwealth v. O’Brien, 305 Mass. 393, 401 (1940).
Conclusion. For the reasons stated above, the Commonwealth failed to establish proof beyond a reasonable doubt of all of the elements of possession of burglarious instruments, and thus the evidence was insufficient to sustain the defendants’ convictions. See Lao, 443 Mass. at 779. Because of our conclusion, we need not address the defendants’ other claims of error on the merits. With respect to the defendants’ convictions of possession of bur- *711 glarious instruments, the judgments are reversed, the verdicts are set aside, and judgments shall be entered for the defendants.

So ordered.

 The defendants’ motions to sever on the day of trial were denied as untimely.

 The defendants do not challenge then convictions of walking on a railroad track. The Commonwealth dismissed one count of conspiracy for each defendant.

 Squires’s docket includes entries denoting his counsel’s oral motions for required findings of not guilty at both the close of the Commonwealth’s case and at the close of all evidence. However, there are no such entries in Angier’s docket. The transcript reflects an inaudible sidebar conference at the close of the Commonwealth’s case and that, at the close of all evidence, Squires’s counsel again moved for required findings of not guilty, while Angier’s counsel also so moved.

 Angier’s sentence was ordered to be served consecutively with the sentence he was currently serving in a house of correction.

 The appeals were docketed separately but referred to the same panel for decision. Commonwealth v. Squires, 89 Mass. App. Ct. 1102 (2016).

 Following the Appeals Court’s decision in Commonwealth v. Dellinger, 10 Mass. App. Ct. 549 (1980), this com! granted the parties’ applications for further appellate review and decided the case on a different ground, expressly declining to address the issue of burglarious intent. See Commonwealth v. Dellinger, 383 Mass. 780, 784 (1981).